Debtor name **Greenpoint Tactical Income Fund LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF WISCONSIN

Case number (if known) **19-29613**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **October 18, 2019**   X */s/ Michael G. Hull*
Signature of individual signing on behalf of debtor

**Michael G. Hull**
Printed name

**Authorized Signatory**
Position or relationship to debtor

Fill in this information to identify the case:

Debtor name    **Greenpoint Tactical Income Fund LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    **19-29613**

☐ Check if this is an
   amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
|---|---|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................................    $ _____0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.............................................................................................    $ _____101,924,998.81

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...............................................................................................    $ _____101,924,998.81

| Part 2: | Summary of Liabilities |
|---|---|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*....................................    $ _____0.00

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $ _____0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*..................................    +$ _____22,425,768.90

4.  Total liabilities ...........................................................................................................
    Lines 2 + 3a + 3b    $ _____22,425,768.90

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

**3.**    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | Summit Greenfield, 10015 W. Greenfield Ave., Milwaukee, WI 53214 | Business Membership Savings | X900 | $5.00 |
| 3.2. | Summit Greenfield, 10015 W. Greenfield Ave., Milwaukee, WI 53214 | Business Dividend Checking | X900 | $22,967.03 |
| 3.3. | Summit Greenfield, 10015 W. Greenfield Ave., Milwaukee, WI 53214 | Business Dividend Checking (Sub/Red) | 0041 | $1,097.12 |

**4.**    **Other cash equivalents** *(Identify all)*

**5.**    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $24,069.15 |
| --- | --- |

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

**7.**    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

**8.**    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1.  **Deposit of advance payment for future legal services**
      **Steinhilber Swanson LLP**                                      $48,801.00

9.   **Total of Part 2.**                                                        $48,801.00

     Add lines 7 through 8. Copy the total to line 81.

**Part 3:**  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
□ Yes Fill in the information below.

**Part 4:**  **Investments**

13. **Does the debtor own any investments?**

□ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | % of ownership | |
| 15.1. | **GP Rare Earth Trading Account LLC** | 100 % | $71,623,301.00 |
| 15.2. | **GP Burlington Road LLC**<br>**no assets, not operating** | 100% | $0.00 |
| 15.3. | **GP Church Street LLC**<br>**no assets, not operating** | 100 % | $0.00 |
| 15.4. | **GP Informatics LLC** | 100 % | $6,877,201.00 |
| 15.5. | **GP Device LLC** | 100 % | $10,335,000.00 |
| 15.6. | **Paladin Sustainable Infrastructure Corp** | 100 % | $10,217,000.00 |
| 15.7. | **GP Chemical LLC** | 100 % | $0.00 |

|  | **GP South 27th Street LLC** | | | | |
|---|---|---|---|---|---|
| 15.8. | no assets, not operating | 100 | % | | $0.00 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**                                                        | $99,052,502.00 |

Add lines 14 through 16.  Copy the total to line 83.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | **Real property** |
|---|---|

54. **Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

**Current value of debtor's interest**

| 71. | Notes receivable | | | |
|---|---|---|---|---|
| | Description (include name of obligor) | | | |
| | **US Particalization Technology Corp; Convertible Notes** | **1,194,098.55** - Total face amount | **0.00** = doubtful or uncollectible amount | **$1,194,098.55** |
| | **AmTrust Biochemical Corp: Convertible Notes** | **679,969.95** - Total face amount | **0.00** = doubtful or uncollectible amount | **$679,969.95** |
| | **John R. Hoffman III and Hoffmann Minerals LLC** **Promissory Note dated 6-22-2018** | **54,586.74** - Total face amount | **0.00** = doubtful or uncollectible amount | **$54,586.74** |
| | **Jordan Root and Natural Selection Crystals LLC** **Promissory Note 6-21-2018** | **27,209.32** - Total face amount | **0.00** = doubtful or uncollectible amount | **$27,209.32** |
| | **B&K Real Estate 27th LLC** **Promissory Note 6-9-2017** | **145,723.13** - Total face amount | **0.00** = doubtful or uncollectible amount | **$145,723.13** |
| | **B&K Real Estate Allenton LLC and Rahul Singh** **Promissory Note; Loan #171120-27-1 Dated 12-29-2017** | **344,725.22** - Total face amount | **0.00** = doubtful or uncollectible amount | **$344,725.22** |
| | **B&K Real Estate 27th LLC and Rahul Singh** **Promissory Note; Loan #171120-27-2 Dated 12-29-2017** | **65,109.75** - Total face amount | **0.00** = doubtful or uncollectible amount | **$65,109.75** |

| 72. | **Tax refunds and unused net operating losses (NOLs)** | |
|---|---|---|
| | Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| | **Greenpoint Tactical Income vs. Lule Cigdem** | |
| | **Cook County, IL, Case No. 2019-L-010645** | **Unknown** |
| | Nature of claim    **Fraud complaint** | |
| | Amount requested    **$40,000,000.00** | |

**GS Engineering & Construction Corporation -   Debtor and Amiran Technologies engaged legal counsel,  D C K Legal Group, in South Korea to file an arbitration case against GS Engineering for work performed but remains unpaid**

Unknown

| Nature of claim | breach of contract |
|---|---|
| Amount requested | $40,000,000.00 |

**Erick Hallick, William Larson, William Jonson, William Tumbler and Rudolph Kluiber**

Unknown

| Nature of claim | collusion and fraud |
|---|---|
| Amount requested | $40,000,000.00 |

**Joel Trygar**

Unknown

| Nature of claim | property rights pertaining to pharmaceutical technology |
|---|---|
| Amount requested | $40,000,000.00 |

**Mohsen Amiran, Sherwin Amiran, Andy Crewell, MC Amiran Family Trust, Phile Skrade, Louis DeLeon**

Unknown

| Nature of claim | fraud, property rights pertaining to ownership and/or technology transfer |
|---|---|
| Amount requested | $30,000,000.00 |

**Pam Kirchen, former in-house accountant for Chrysalis Financial LLC**

Unknown

| Nature of claim | employment related litigation |
|---|---|
| Amount requested | $20,000,000.00 |

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**Steinway Piano Inventory - see attached**

$288,204.00

78. **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

$2,799,626.66

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $24,069.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $48,801.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $99,052,502.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $2,799,626.66 | |
| 91. **Total.** Add lines 80 through 90 for each column | $101,924,998.81 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $101,924,998.81 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

# Attachment to Schedule B 77

## Steinway Piano Inventory
**In retail store (not owned or operated by Debtor) in Michigan**

| | |
|---|---|
| Steinway Piano 235512 | 25,770.14 |
| Steinway Piano 337415 | 27,270.14 |
| Steinway Piano 362126 | 32,270.14 |
| Steinway Piano F | 33,815.59 |
| Steinway Piano G | 33,815.59 |
| Steinway Piano H | 33,815.59 |
| Steinway Piano I | 33,815.59 |
| Steinway Piano J | 33,815.59 |
| Steinway Piano K | 33,815.64 |
| **Total Steinway Piano Inventory** | 288,204.01 |

**Fill in this information to identify the case:**

Debtor name    **Greenpoint Tactical Income Fund LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    **19-29613**

☐ Check if this is an
   amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name    **Greenpoint Tactical Income Fund LLC**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF WISCONSIN

Case number (if known)    **19-29613**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
| **Internal Revenue Service**<br>**Central Insolvency Operations**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |
| Date or dates debt was incurred | Basis for the claim:<br>**For informational purposes only** |  |  |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |
| **2.2** Priority creditor's name and mailing address | As of the petition filing date, the claim is:<br>*Check all that apply.* | $0.00 | $0.00 |
| **Wisconsin Department of Revenue**<br>**Special Procedures Unit**<br>**P.O. Box 8901**<br>**Madison, WI 53708-8901** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |  |
| Date or dates debt was incurred | Basis for the claim:<br>**For informational purposes only** |  |  |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $230,000.00 |
|---|---|---|---|

**Ballard Spahr LLP**
**1735 Market St.**
**51st Floor**
**Philadelphia, PA 19103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __legal services__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $497,700.00 |
|---|---|---|---|

**Benjamin L. Holbrook 2005 Trust**
**P.O. Box 27**
**North Lake, WI 53064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __2-20-2019__

Basis for the claim: __Settlement Agreement__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,433,036.00 |
|---|---|---|---|

**Chrysalis Financial LLC**
**111 E. Kilbourn Ave., FL 28**
**Milwaukee, WI 53202-6633**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Loan for attorney fee $60,000.00; management fee through June, 2019 $1,203,536.50; management fee 3rd quarter, 2019 $169,500.00__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $520,456.22 |
|---|---|---|---|

**Duff & Phelps, LLC**
**411 E. Wisconsin Ave., Suite 1900**
**Milwaukee, WI 53202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __legal services__

Last 4 digits of account number __2226__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,000,000.00 |
|---|---|---|---|

**Erick J. Hallick**
**24844 W. Lake Forrest Lane**
**Shorewood, IL 60404**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Basis for the claim: __Settlement Agreement, Dane Co. Case No. 2017CV2826__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,373,036.00 |
|---|---|---|---|

**Greenpoint Asset Management II LLC**
**Lauren Kelley, Registered Agent**
**22 E. Mifflin St., Suite 302**
**Madison, WI 53703-4243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __management fee through June, 2019 $1,203,536.50; management fee 3rd quarter, 2019 $169,500.00__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $149,000.00 |
|---|---|---|---|

**H Informatics LLC**
**22 E. Mifflin St., Suite 302**
**Madison, WI 53703-4243**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __administrative services agreement__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $41,928.12 |
|---|---|---|---|

**Hurley Burish, S.C.**
**33 E. Main Street, Suite 400**
**Madison, WI 53703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **legal services**

Last 4 digits of account number  **3200**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $282,793.63 |
|---|---|---|---|

**Husch Blackwell**
**555 E. Wells Street, Suite 1900**
**Milwaukee, WI 53202-3819**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **Feb 2019 to present**

Basis for the claim:  **legal services**

Last 4 digits of account number  **5183**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $832,266.00 |
|---|---|---|---|

**Jane Ewens and**
**Jane Ewens Revocable Trust**
**P.O. Box 27**
**North Lake, WI 53064**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred  **2-20-2019**

Basis for the claim:  **Settlement Agreement**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $90,000.00 |
|---|---|---|---|

**Kenneth Loehrke**
**8255 County Road T**
**P.O. Box 5**
**Larsen, WI 54947**

☐ Contingent
☐ Unliquidated
☑ Disputed

Date(s) debt was incurred  **2-20-2019**

Basis for the claim:  **Settlement Agreement**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,246,375.80 |
|---|---|---|---|

**Kent and Wynne Loehrke**
**N41W27660 Ishnala Trail**
**Pewaukee, WI 53072**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2-20-2019**

Basis for the claim:  **Settlement Agreement**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $360,000.00 |
|---|---|---|---|

**Loehrke Family Charitable Foundation**
**N41W27660 Ishnala Trail**
**Pewaukee, WI 53072**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **2-20-2019**

Basis for the claim:  **Settlement Agreement**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $60,000.00 |
|---|---|---|---|

**Michael J. Liccar & Co., CPA's**
**231 South LaSalle, Suite 650**
**Chicago, IL 60604**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **accounting/tax preparation services**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$703,138.73** |
|---|---|---|---|

**Sarah A. Holbrook 2005 Trust**
**P.O. Box 27**
**North Lake, WI 53064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2-20-2019**

Last 4 digits of account number __

**Basis for the claim:** __Settlement Agreement__

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$606,038.40** |
|---|---|---|---|

**Susan Ewans**
**1500 N. California Blvd**
**Walnut Creek, CA 94596-7430**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred **2-20-2019**

Last 4 digits of account number __

**Basis for the claim:** __Settlement Agreement__

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Atty Paul R. Jacquart**<br>**Hansen Reynolds LLC**<br>**301 N. Broadway St., Ste 400**<br>**Milwaukee, WI 53202-2660** | Line **3.5**<br><br>☐ Not listed. Explain ___ | _ |
| 4.2 | **Kravit, Hovel & Krawczyk, S.C.**<br>**825 N. Jefferson Street, 5th Floor**<br>**Milwaukee, WI 53202** | Line **3.12**<br><br>☐ Not listed. Explain ___ | _ |
| 4.3 | **Kravit, Hovel & Krawczyk, S.C.**<br>**825 N. Jefferson Street, 5th Floor**<br>**Milwaukee, WI 53202** | Line **3.10**<br><br>☐ Not listed. Explain ___ | _ |
| 4.4 | **Kravit, Hovel & Krawczyk, S.C.**<br>**825 N. Jefferson Street, 5th Floor**<br>**Milwaukee, WI 53202** | Line **3.16**<br><br>☐ Not listed. Explain ___ | _ |

---

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 0.00 |
| **5b. Total claims from Part 2** | 5b. + | $ | 22,425,768.90 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 22,425,768.90 |

# Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

**2.1.** State what the contract or lease is for and the nature of the debtor's interest

    **Administrative Services Agreement**

     State the term remaining

     List the contract number of any government contract

    **H Informatics LLC
22 E. Mifflin St., Suite 302
Madison, WI 53703-4243**

---

**2.2.** State what the contract or lease is for and the nature of the debtor's interest

    **Settlement Agreement executed February 20, 2019 between EL Claimants and GTIF Respondents in arbitration presiding over by the Honorable John Markson in Dane Co., Wisconsin**

     State the term remaining

     List the contract number of any government contract

    **Settlement Agreement**

---

**2.3.** State what the contract or lease is for and the nature of the debtor's interest

    **Private arbitration styled as Erick Hallick v. Greenpoint Tactical Income Fund LLC, et al (Hon. John Markson presideing) regarding Dane Co. Circuit Court, Case No. 17CV2826**

     State the term remaining

     List the contract number of any government contract

    **Settlement Agreement**

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

#### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Bluepoint Investment Counsel, LLC** | | **Benjamin L. Holbrook 2005 Trust** | ☐ D _____ <br> ■ E/F __3.2__ <br> ☐ G _____ |
| 2.2 | **Bluepoint Investment Counsel, LLC** | | **Erick J. Hallick** | ☐ D _____ <br> ■ E/F __3.5__ <br> ☐ G _____ |
| 2.3 | **Bluepoint Investment Counsel, LLC** | | **Jane Ewens and** | ☐ D _____ <br> ■ E/F __3.10__ <br> ☐ G _____ |
| 2.4 | **Bluepoint Investment Counsel, LLC** | | **Kenneth Loehrke** | ☐ D _____ <br> ■ E/F __3.11__ <br> ☐ G _____ |
| 2.5 | **Bluepoint Investment Counsel, LLC** | | **Kent and Wynne Loehrke** | ☐ D _____ <br> ■ E/F __3.12__ <br> ☐ G _____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.6 | **Bluepoint Investment Counsel, LLC** | **Loehrke Family Charitable Foundation** | ☐ D ____ <br> ■ E/F ___**3.13**___ <br> ☐ G ____ |
| 2.7 | **Bluepoint Investment Counsel, LLC** | **Sarah A. Holbrook 2005 Trust** | ☐ D ____ <br> ■ E/F ___**3.15**___ <br> ☐ G ____ |
| 2.8 | **Bluepoint Investment Counsel, LLC** | **Susan Ewans** | ☐ D ____ <br> ■ E/F ___**3.16**___ <br> ☐ G ____ |
| 2.9 | **Christopher Nohl** | **Benjamin L. Holbrook 2005 Trust** | ☐ D ____ <br> ■ E/F ___**3.2**___ <br> ☐ G ____ |
| 2.10 | **Christopher Nohl** | **Erick J. Hallick** | ☐ D ____ <br> ■ E/F ___**3.5**___ <br> ☐ G ____ |
| 2.11 | **Christopher Nohl** | **Jane Ewens and** | ☐ D ____ <br> ■ E/F ___**3.10**___ <br> ☐ G ____ |
| 2.12 | **Christopher Nohl** | **Kenneth Loehrke** | ☐ D ____ <br> ■ E/F ___**3.11**___ <br> ☐ G ____ |
| 2.13 | **Christopher Nohl** | **Kent and Wynne Loehrke** | ☐ D ____ <br> ■ E/F ___**3.12**___ <br> ☐ G ____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.14  **Christopher Nohl** | **Loehrke Family Charitable Foundation** | ☐ D _____<br>■ E/F ___**3.13**___<br>☐ G _____ |
| 2.15  **Christopher Nohl** | **Sarah A. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F ___**3.15**___<br>☐ G _____ |
| 2.16  **Christopher Nohl** | **Susan Ewans** | ☐ D _____<br>■ E/F ___**3.16**___<br>☐ G _____ |
| 2.17  **Chrysalis Financial, LLC** | **Benjamin L. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F ___**3.2**___<br>☐ G _____ |
| 2.18  **Chrysalis Financial, LLC** | **Erick J. Hallick** | ☐ D _____<br>■ E/F ___**3.5**___<br>☐ G _____ |
| 2.19  **Chrysalis Financial, LLC** | **Jane Ewens and** | ☐ D _____<br>■ E/F ___**3.10**___<br>☐ G _____ |
| 2.20  **Chrysalis Financial, LLC** | **Kenneth Loehrke** | ☐ D _____<br>■ E/F ___**3.11**___<br>☐ G _____ |
| 2.21  **Chrysalis Financial, LLC** | **Kent and Wynne Loehrke** | ☐ D _____<br>■ E/F ___**3.12**___<br>☐ G _____ |

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.22  **Chrysalis Financial, LLC** | **Loehrke Family Charitable Foundation** | ☐ D _____<br>■ E/F  **3.13**<br>☐ G _____ |
| 2.23  **Chrysalis Financial, LLC** | **Sarah A. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F  **3.15**<br>☐ G _____ |
| 2.24  **Chrysalis Financial, LLC** | **Susan Ewans** | ☐ D _____<br>■ E/F  **3.16**<br>☐ G _____ |
| 2.25  **GP Rare Earth Trading Account, LLC** | **Benjamin L. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F  **3.2**<br>☐ G _____ |
| 2.26  **GP Rare Earth Trading Account, LLC** | **Erick J. Hallick** | ☐ D _____<br>■ E/F  **3.5**<br>☐ G _____ |
| 2.27  **GP Rare Earth Trading Account, LLC** | **Jane Ewens and** | ☐ D _____<br>■ E/F  **3.10**<br>☐ G _____ |
| 2.28  **GP Rare Earth Trading Account, LLC** | **Kenneth Loehrke** | ☐ D _____<br>■ E/F  **3.11**<br>☐ G _____ |
| 2.29  **GP Rare Earth Trading Account, LLC** | **Kent and Wynne Loehrke** | ☐ D _____<br>■ E/F  **3.12**<br>☐ G _____ |

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.30  **GP Rare Earth Trading Account, LLC** | **Loehrke Family Charitable Foundation** | ☐ D _____<br>■ E/F   **3.13**<br>☐ G _____ |
| 2.31  **GP Rare Earth Trading Account, LLC** | **Sarah A. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F   **3.15**<br>☐ G _____ |
| 2.32  **GP Rare Earth Trading Account, LLC** | **Susan Ewans** | ☐ D _____<br>■ E/F   **3.16**<br>☐ G _____ |
| 2.33  **Greenpoint Asset Management LLC** | **Benjamin L. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F   **3.2**<br>☐ G _____ |
| 2.34  **Greenpoint Asset Management LLC** | **Erick J. Hallick** | ☐ D _____<br>■ E/F   **3.5**<br>☐ G _____ |
| 2.35  **Greenpoint Asset Management LLC** | **Jane Ewens and** | ☐ D _____<br>■ E/F   **3.10**<br>☐ G _____ |
| 2.36  **Greenpoint Asset Management LLC** | **Kenneth Loehrke** | ☐ D _____<br>■ E/F   **3.11**<br>☐ G _____ |
| 2.37  **Greenpoint Asset Management LLC** | **Kent and Wynne Loehrke** | ☐ D _____<br>■ E/F   **3.12**<br>☐ G _____ |

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|---|
| 2.38 | Greenpoint Asset Management LLC | Loehrke Family Charitable Foundation | ☐ D _____<br>■ E/F __3.13__<br>☐ G _____ |
| 2.39 | Greenpoint Asset Management LLC | Sarah A. Holbrook 2005 Trust | ☐ D _____<br>■ E/F __3.15__<br>☐ G _____ |
| 2.40 | Greenpoint Asset Management LLC | Susan Ewans | ☐ D _____<br>■ E/F __3.16__<br>☐ G _____ |
| 2.41 | Greenpoint Management Fund II, LLC | Benjamin L. Holbrook 2005 Trust | ☐ D _____<br>■ E/F __3.2__<br>☐ G _____ |
| 2.42 | Greenpoint Management Fund II, LLC | Erick J. Hallick | ☐ D _____<br>■ E/F __3.5__<br>☐ G _____ |
| 2.43 | Greenpoint Management Fund II, LLC | Jane Ewens and | ☐ D _____<br>■ E/F __3.10__<br>☐ G _____ |
| 2.44 | Greenpoint Management Fund II, LLC | Kenneth Loehrke | ☐ D _____<br>■ E/F __3.11__<br>☐ G _____ |
| 2.45 | Greenpoint Management Fund II, LLC | Kent and Wynne Loehrke | ☐ D _____<br>■ E/F __3.12__<br>☐ G _____ |

| | Additional Page to List More Codebtors |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | | |
|---|---|---|---|
| 2.46   Greenpoint Management Fund II, LLC | Loehrke Family Charitable Foundation | ☐ D _____ <br> ■ E/F ___3.13___ <br> ☐ G _____ | |
| 2.47   Greenpoint Management Fund II, LLC | Sarah A. Holbrook 2005 Trust | ☐ D _____ <br> ■ E/F ___3.15___ <br> ☐ G _____ | |
| 2.48   Greenpoint Management Fund II, LLC | Susan Evans | ☐ D _____ <br> ■ E/F ___3.16___ <br> ☐ G _____ | |
| 2.49   Michael G. Hull | Benjamin L. Holbrook 2005 Trust | ☐ D _____ <br> ■ E/F ___3.2___ <br> ☐ G _____ | |
| 2.50   Michael G. Hull | Erick J. Hallick | ☐ D _____ <br> ■ E/F ___3.5___ <br> ☐ G _____ | |
| 2.51   Michael G. Hull | Jane Ewens and | ☐ D _____ <br> ■ E/F ___3.10___ <br> ☐ G _____ | |
| 2.52   Michael G. Hull | Kenneth Loehrke | ☐ D _____ <br> ■ E/F ___3.11___ <br> ☐ G _____ | |
| 2.53   Michael G. Hull | Kent and Wynne Loehrke | ☐ D _____ <br> ■ E/F ___3.12___ <br> ☐ G _____ | |

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 2.54 | Michael G. Hull | Loehrke Family Charitable Foundation | ☐ D ____ <br> ■ E/F __3.13__ <br> ☐ G ____ |
| 2.55 | Michael G. Hull | Sarah A. Holbrook 2005 Trust | ☐ D ____ <br> ■ E/F __3.15__ <br> ☐ G ____ |
| 2.56 | Michael G. Hull | Susan Ewans | ☐ D ____ <br> ■ E/F __3.16__ <br> ☐ G ____ |
| 2.57 | Patrick F. Hull | Benjamin L. Holbrook 2005 Trust | ☐ D ____ <br> ■ E/F __3.2__ <br> ☐ G ____ |
| 2.58 | Patrick F. Hull | Erick J. Hallick | ☐ D ____ <br> ■ E/F __3.5__ <br> ☐ G ____ |
| 2.59 | Patrick F. Hull | Jane Ewens and | ☐ D ____ <br> ■ E/F __3.10__ <br> ☐ G ____ |
| 2.60 | Patrick F. Hull | Kenneth Loehrke | ☐ D ____ <br> ■ E/F __3.11__ <br> ☐ G ____ |
| 2.61 | Patrick F. Hull | Kent and Wynne Loehrke | ☐ D ____ <br> ■ E/F __3.12__ <br> ☐ G ____ |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** |
| --- | --- |

| 2.62 | **Patrick F. Hull** | **Loehrke Family Charitable Foundation** | ☐ D _____<br>■ E/F __3.13__<br>☐ G _____ |
| 2.63 | **Patrick F. Hull** | **Sarah A. Holbrook 2005 Trust** | ☐ D _____<br>■ E/F __3.15__<br>☐ G _____ |
| 2.64 | **Patrick F. Hull** | **Susan Ewans** | ☐ D _____<br>■ E/F __3.16__<br>☐ G _____ |

Official Form 206H
Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Schedule H: Your Codebtors

Page 9 of 9
Best Case Bankruptcy

Case 19-29613-gmh    Doc 25    Filed 10/18/19    Page 24 of 52

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:** Income

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,830,064.00** |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$3,617,194.00** |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$1,463,380.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| | | | |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:  Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Greenpoint Tactical Income Fund LLC vs. Lule Gigdem 2019-L-010645** | **complaint of fraud** | **Cook County Clerk of Court 50 W. Washington St., Ste 1001 Chicago, IL 60602** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Erick J. Hallick vs. Greenpoint Tactical Income Fund LLC, Greenpoint Fine Art Fund LLC, Greenpoint Real Estate Development Fund LLC and Greenpoint Global Mittelstand Fund I LLC 2017CV2826** | **in private arbitration styled as Erick Hallick v. Greenpoint Tactical Income Fund LLC, et al (Hon. John Markson presideing) regarding Dane Co. Circuit Court, Case No. 17CV2826** | **Dane County Clerk of Courts 215 S. Hamilton Street Madison, WI 53703** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.3. **United States Securities and Exchange Commission vs. Bluepoint Investment Counsel, LLC, Michael G. Hull, Christopher J. Nohl, Chrysalis Financial LLC, and Greenpoint Asset Management II LLC**<br>**19-CV-809** | **violations of the Securities Act; violations of the Exchange Act; and violations of the Advisors Act;** | **US District Court-Western District of WI**<br>**U.S. Federal Court Clerk**<br>**120 N. Henry Street, Suite 320**<br>**Madison, WI 53703** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. **Greenpoint Tactical Income Fund LLC and Amiran Technologies LLC vs. GS Engineering** | **Arbitration case pending in South Korea for payment of services performed by Debtor and Amiran Technologies** | **South Korea** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.5. **Settlement Agreement executed February 20, 2019 between EL Claimants and GTIF Respondents in arbitration presiding over by the Honorable John Markson in Dane Co., Wisconsin** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:**  **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**  **Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**  **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Steinhilber Swanson LLP 122 W. Washington Ave., Suite 850 Madison, WI 53703** | | **10-3-2019** | **$60,000.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor? Chrysalis Financial LLC** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **See attached** | | | **$0.00** |
| | **Relationship to debtor** | | | |

---

**Part 7:    Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **1200 John Q Hammons Drive Madison, WI 53717** | **2012 - 2017** |

---

**Part 8:    Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or

- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
   List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.1.  **GP Rare Earth Trading Account, LLC** 111 E. Kilbourn Ave. Milwaukee, WI 53202-6633 | **Gem and Mineral Dealer** | EIN:  **90-0974260** From-To  **5-2-2013 to present** |
| 25.2.  **GP South 27th Street LLC** 111 E. Kilbourn Ave, FL 28 Milwaukee, WI 53202-6633 | **Real estate investment** | EIN:  **46-28810627** From-To  **5-16-2013 to present** |

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

| 25.3. | **GP Burlington Road LLC**<br>**111 E. Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Real estate investment** | EIN: | **80-0940549** |
|---|---|---|---|---|
| | | | From-To | **2013 to present** |

| 25.4. | **GP Church Street LLC**<br>**111 E. Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Real estate investment** | EIN: | **38-3905140** |
|---|---|---|---|---|
| | | | From-To | **5-2-2013 to present** |

| 25.5. | **GP Informatics LLC**<br>**111 E. Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Holding Company** | EIN: | **37-1737368** |
|---|---|---|---|---|
| | | | From-To | **7-5-2013 to present** |

| 25.6. | **GP Device LLC**<br>**111 E. Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Holding Company** | EIN: | **47-5344957** |
|---|---|---|---|---|
| | | | From-To | **11-7-2017 to present** |

| 25.7. | **GP Chemical LLC**<br>**111 E Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Holding Company** | EIN: | **no EIN** |
|---|---|---|---|---|
| | | | From-To | **9-30-2015 to present** |

| 25.8. | **Paladin Sustainable**<br>**Infrastructure Corp**<br>**Greenpoint Tactical Income**<br>**Fund LLC, RA**<br>**2 E. Mifflin, Ste 600**<br>**Madison, WI 53703** | **Holding Company** | EIN: | **Not applied for yet** |
|---|---|---|---|---|
| | | | From-To | **7-10-2019 to present** |

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. | **Michael J. Liccar & Co., CPA's**<br>**231 South LaSalle, Suite 650**<br>**Chicago, IL 60604** | **2016 to present** |
| 26a.2. | **CliftonLarsonAllen LLP**<br>**8215 Greenway Blvd., Suite 600**<br>**Middleton, WI 53562** | **2016 to present** |
| 26a.3. | **Jason Noyes, employee of**<br>**Alt Asset Portfolio Services, LLC**<br>**111 E Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **March 2016 - June 2019** |
| 26a.4. | **Lauren M. Kelly, employee of**<br>**H Informatics LLC**<br>**22 E. Mifflin St., Suite 302**<br>**Madison, WI 53703** | **2013 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement
     within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Lauren M. Kelly**<br>**22 E. Mifflin Street, Suite 302**<br>**Madison, WI 53703** | |
| 26c.2. **H Informatics LLC**<br>**22 E. Mifflin St., Suite 302**<br>**Madison, WI 53703-4243** | |
| 26c.3. **Michael J. Liccar & Co., CPA's**<br>**231 South LaSalle, Suite 650**<br>**Chicago, IL 60604** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Chrysalis Financial LLC** | **111 E. Kilbourn Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Managing member** | **50%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Greenpoint Tactical Income Fund LLC** | **111 E. Kilbourne Ave., FL 28**<br>**Milwaukee, WI 53202-6633** | **Managing member** | **50%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See SOFA No. 4** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October 18, 2019**

**/s/ Michael G. Hull**                              **Michael G. Hull**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **Authorized Signatory**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

Attachment - SOFA No. 4

| Posted Date | Amount | Payee/or | Reason for Payment |
|---|---|---|---|
| 1/3/2018 | 20,000.00 | Amiran | |
| 1/5/2018 | 20,000.00 | AAPS | |
| 1/5/2018 | 125,000.00 | Chrysalis Financial | mgmt fees |
| 1/5/2018 | 35,000.00 | Rare Earth | |
| 1/5/2018 | 10,000.00 | Tevetron | investment |
| 1/5/2018 | 50,000.00 | Go Hit List | Investment |
| 1/8/2018 | 22000 | Hinfo/BP | Service Fees |
| 1/8/2018 | 48,000.00 | GAM | mgmt fees |
| 1/18/2018 | 45537.16 | HFO Informatics | Service Fees |
| 1/18/2018 | 186046.69 | Hinfo/BP | Service Fees |
| 1/18/2018 | 203,878.12 | Chrysalis Financial | mgmt fee - trued up? |
| 1/18/2018 | 74,481.72 | GAM | Mgmt Fee Amount due as of 12.31.17 per Jason's calculations |
| 1/18/2018 | 200,000.00 | GMF | |
| 1/22/2018 | 125,000.00 | Amiran Biochemicals | |
| 1/25/2018 | 13,725.89 | GAM | Lapidary |
| 1/29/2018 | 854.84 | GAM | reimbursement Guardian Angels |
| 1/29/2018 | 494.91 | GAM | reimbursement Guardian Angels |
| 1/29/2018 | 15,000.00 | Rare Earth | |
| 2/2/2018 | 110,000.00 | GAM | 1Q18 Mgmt Fee |
| 2/14/2018 | 32,756.25 | Chrysalis Financial | Expense Reimbursement to SSNC |
| 3/15/2018 | 9,000.00 | Rare Earth | |
| 3/16/2018 | 5,000.00 | Rare Earth | |
| 3/27/2018 | 150,000.00 | Amiran | Loan 12,500 Interest due in July 22, 2018 |
| 3/28/2018 | 37,000.00 | H Informatics | |
| 3/30/2018 | 50,000.00 | GAM | 1Q18 Mgmt Fee |
| 4/4/2018 | 50,000.00 | H Informatics | service fees |
| 4/9/2018 | 15,000.00 | AAPS | |
| 4/12/2018 | 150,000.00 | Chrysalis Financial | Mgmt Fees (Q1?) |
| 4/16/2018 | 100,000.00 | GAM | 2Q18 Mgmt Fee |
| 4/16/2018 | 50,000.00 | GAM | 2Q18 Mgmt Fee |
| 4/16/2018 | 269.28 | GAM | Signage - Esser |
| 4/17/2018 | 43,000.00 | H Informatics | |
| 4/17/2018 | 50,000.00 | Rare Earth | |
| 4/18/2018 | 36451.89 | HFO Informatics | Service Fees |
| 4/18/2018 | 22,000.00 | AAPS | |
| 4/18/2018 | 40,000.00 | Chrysalis Financial | Mgmt Fees (Q1?) |
| 4/18/2018 | 25,000.00 | Chrysalis Financial | Mgmt Fees (Q1?) |
| 4/18/2018 | 151,000.00 | Chris & Shannon | Loan Payoff |
| 4/18/2018 | 25,000.00 | Go Hit List | final pymt per equity agr dtd 9.18.17 |
| 4/23/2018 | 300,000.00 | Amiran Technologies | Equity Note purchase GP Chemical |
| 5/4/2018 | 100,000.00 | GMF | |
| 5/30/2018 | 200,000.00 | Amiran Technologies | Conv Note dtd 5.25.18 GP Chemical |
| 6/7/2018 | 20000 | HFO | |
| 6/15/2018 | 6000 | HFO | |
| 6/19/2018 | 20,000.00 | AAPS | |
| 6/19/2018 | 100,000.00 | Chrysalis Financial | Mgmt Fees 2Q partial |
| 7/2/2018 | 120,000.00 | Amiran Technologies | Conv Note GP Chemical - Secured conv note |
| 8/2/2018 | 40,000.00 | GAM | 2Q18 Mgmt Fee |
| 8/2/2018 | 60,000.00 | H Informatics | |
| 8/2/2018 | 180,000.00 | Charing Cross Biogenesis | 100% owned by TIF |
| 8/6/2018 | 20000 | HFO | |
| 8/6/2018 | 40,000.00 | Chrysalis Financial | Mgmt Fees 2Q partial |
| 8/6/2018 | 40,000.00 | GAM | Q1 Q2 Fee Reconciliation |
| 8/13/2018 | 8000 | HFO | |
| 8/13/2018 | 8,000.00 | GPRE | |
| 8/13/2018 | 300,000.00 | Charing Cross Biogenesis | 100% owned by TIF |
| 8/17/2018 | 12,000.00 | AAPS | |
| 8/17/2018 | 7,000.00 | Chrysalis Financial | mgmt fee |
| 9/14/2018 | 28,059.27 | GAM | 1&2Q18 Fee Reconciliation |
| 9/14/2018 | 10,871.20 | GAM | Ballard Spahr Invoice Reimbursement** PER QB: Jason entered as mgmt fee pymt |
| 9/14/2018 | 116,818.12 | H Informatics | |
| 9/14/2018 | 21,372.54 | HFO | |
| 9/17/2018 | 220,000.00 | Chrysalis Financial | mgmt fees |
| 9/27/2018 | 15,000.00 | GPRE | |
| 9/28/2018 | 10,000.00 | GPRE | |
| 10/2/2018 | 15,000.00 | AAPS | |
| 10/2/2018 | 45,459.81 | Chris & Shannon | loan payoff dtd 7.25.18 |
| 10/2/2018 | 20,750.00 | Chris & Shannon | loan payoff dtd 7.25.18 |
| 10/8/2018 | 60,000.00 | GAM | 3Q19 Mgmt Fee |
| 10/8/2018 | 50,000.00 | H Informatics | 3Q18 Service Fee |
| 10/12/2018 | 38,328.93 | Biogenesis | |
| 10/17/2018 | 20,000.00 | HFO | |
| 10/22/2018 | 45,686.00 | Biogenesis | STL |
| 10/24/2018 | 132,905.66 | Chrysalis Financial | loan 0718CFI0P001 |

| Date | Amount | Entity | Description |
|---|---|---|---|
| 10/25/2018 | 88,478.80 | GAM | 3Q19 Mgmt Fee |
| 10/25/2018 | 90,000.00 | H Informatics | 3Q18 Service Fee |
| 10/25/2018 | 25,000.00 | HFO | |
| 10/26/2018 | 131,795.44 | Chrysalis Financial | mgmt fees thru 9.30.18 (est) |
| 10/26/2018 | 150,000.00 | US Particleization | PIC |
| 11/16/2018 | 100,000.00 | US Particleization | |
| 11/16/2018 | 150,000.00 | Amtrust Biochemical | |
| 11/17/2018 | 40,000.00 | GPRE | |
| 11/19/2018 | 76,251.50 | AAPS | |
| 11/20/2018 | 284,959.59 | GMF | loan repayment |
| 11/20/2018 | 284,959.59 | GMF | loan repayment |
| 11/20/2018 | 284,959.59 | GMF | loan repayment |
| 11/21/2018 | 268,211.92 | FAF | loan repayment |
| 11/21/2018 | 268,211.92 | FAF | loan repayment |
| 11/30/2018 | 16,124.66 | GAM | NuView/Zephyr Expense Reimbursement |
| 12/19/2018 | 1,200,000.00 | Rare Earth | |
| 12/19/2018 | 100,000.00 | US Particleization | STL |
| 12/19/2018 | 200,000.00 | Amtrust Biochemical | STL |
| 1/2/2019 | 200,000.00 | GAM | 4Q18 Mgmt Fee |
| 1/2/2019 | 140,000.00 | H Informatics | 4Q18 Service Fee |
| 1/2/2019 | 45,000.00 | HFO | 4Q18 Service Fee |
| 1/4/2019 | 230,000.00 | Chrysalis Financial | 4Q18 Mgmt Fee |
| 2/1/2019 | 30,563.83 | GAM | Legal/compliance Expense Reimbursement - 2018 reconciliation estimate |
| 2/20/2019 | 700,000.00 | GPRE | |
| 2/22/2019 | 8,590.35 | HFO | ER_2018 MBCC |
| 3/6/2019 | 10,000.00 | GAM | 4Q18 Mgmt Fee |
| 3/12/2019 | 20,000.00 | GAM | 4Q18 Mgmt Fee |
| 3/29/2019 | 50,000.00 | H Informatics | 1Q19 Service Fee |
| 4/1/2019 | 8500 | GPRE | |
| 4/2/2019 | 100,000.00 | GAM | 1Q19 Mgmt Fee |
| 4/2/2019 | 50,000.00 | HFO | 1Q19 Service Fee |
| 4/3/2019 | 40000 | Chrysalis Financial | Partial 1Q19 Mgmt Fee |
| 4/4/2019 | 60000 | Chrysalis Financial | Partial 1Q19 Mgmt Fee |
| 4/15/2019 | 60000 | Amtrust Biochemical | Short term debt |
| 4/22/2019 | 3,000.00 | HFO | ER_2019-2019.0412 |
| 4/22/2019 | 7,500.00 | HFO | Service Fee - Increase to 3Q, 4Q18, 1Q19 |
| 4/25/2019 | 110000 | Chrysalis Financial | Partial 1Q19 Mgmt Fee |
| 4/25/2019 | 90,000.00 | GAM | 1Q19 Mgmt Fee |
| 4/25/2019 | 60,000.00 | H Informatics | 1Q19 Service Fee |
| 5/9/2019 | 10,000.00 | GAM | 1Q19 Mgmt Fee |
| 5/29/2019 | 3000 | Amtrust Biochemical | Conv Note 5.28.19 100K |
| 5/30/2019 | 20000 | GPRE | |
| 5/31/2019 | 20000 | Chrysalis Financial | Partial 1Q19 Mgmt Fee |
| 5/31/2019 | 159000 | FAF | loan repayment |
| 5/31/2019 | 20,000.00 | GAM | 1Q19 Mgmt Fee |
| 5/31/2019 | 159000 | GMF | loan repayment |
| 5/31/2019 | 30,000.00 | H Informatics | 1Q19 Service Fee |
| 5/31/2019 | 80000 | Amtrust Biochemical | |
| 7/2/2019 | 3000 | GPRE | |
| 7/26/2019 | 36500 | GAM | Partial 2Q19 Mgmt Fee |
| 7/26/2019 | 17000 | H Informatics | Partial 2Q19 Service Fee |
| 7/26/2019 | 10000 | GPRE | |
| 7/26/2019 | 10000 | GPRE | |
| 7/26/2019 | 15000 | HFO | Partial 2Q19 Service Fee |
| 7/26/2019 | 50000 | Amtrust Biochemical | |
| 7/30/2019 | 20000 | Chrysalis Financial | Partial 2Q19 Mgmt Fee |
| 10/20/2018 | 101,159.53 | Dickman Realty RE: Particle One | |
| 10/20/2018 | 150,000.00 | Particle One - | |

Attachment - SOFA No. 13
Payments to investors are ordinary course of business

| Account Designator | Posted Date | Debit | Payee/or | Action |
|---|---|---|---|---|
| GTIF SUB RED | 10/5/2017 | 195,000.00 | Multiple Investors | Redemption |
| GTIF OPERATIONS | 10/11/2017 | 1,250.00 | Judith Hull | redemption |
| GTIF SUB RED | 12/8/2017 | 40,000.00 | Camille Haney | Redemption |
| GTIF SUB RED | 12/8/2017 | 10,000.00 | Lillegard | Redemption |
| GTIF SUB RED | 12/12/2017 | 10,000.00 | Pongratz | Redemption |
| GTIF SUB RED | 12/12/2017 | 30,000.00 | Ruth Busch | Redemption |
| GTIF SUB RED | 12/12/2017 | 2,600.00 | Marvin Holtz | Redemption |
| GTIF SUB RED | 12/12/2017 | 2,600.00 | Burke RMD | Redemption |
| GTIF OPERATIONS | 1/5/2018 | 221,250.17 | Christopher Guendel | Note repayment + interest |
| GTIF SUB RED | 1/18/2018 | 25,000.00 | Blaskey | redemption |
| GTIF SUB RED | 1/18/2018 | 100,000.00 | Burke | redemption |
| GTIF SUB RED | 1/18/2018 | 40,000.00 | Cary McCormick | redemption |
| GTIF SUB RED | 1/18/2018 | 30,000.00 | Ewens | redemption |
| GTIF SUB RED | 1/18/2018 | 40,000.00 | Haney | redemption |
| GTIF SUB RED | 1/18/2018 | 50,000.00 | Kaja | redemption |
| GTIF SUB RED | 1/18/2018 | 40,000.00 | Lillegard | redemption |
| GTIF SUB RED | 1/18/2018 | 27,500.00 | Schachner | redemption |
| GTIF SUB RED | 1/18/2018 | 50,000.00 | Schmidt | redemption |
| GTIF OPERATIONS | 1/31/2018 | 40,000.00 | Paul Pongratz | Redemption |
| GTIF OPERATIONS | 2/1/2018 | 20,000.00 | Jane Carroll | Redemption |
| GTIF OPERATIONS | 2/5/2018 | 1,250.00 | Judy Hull | Redemption |
| GTIF SUB RED | 4/10/2018 | 25,000.00 | Blaskey | redemption |
| GTIF SUB RED | 4/10/2018 | 62,500.00 | Cary McCormick | redemption |
| GTIF SUB RED | 4/10/2018 | 30,000.00 | Ewens | redemption |
| GTIF SUB RED | 4/10/2018 | 40,000.00 | Haney | redemption |
| GTIF SUB RED | 4/10/2018 | 50,000.00 | Kaja | redemption |
| GTIF SUB RED | 4/10/2018 | 50,000.00 | Lillegard | redemption |
| GTIF SUB RED | 4/10/2018 | 50,000.00 | NuView fbo Ruth Busch | redemption |
| GTIF SUB RED | 4/10/2018 | 7,500.00 | Schachner | redemption |
| GTIF SUB RED | 4/10/2018 | 50,000.00 | Schmidt | redemption |
| GTIF OPERATIONS | 5/15/2018 | 1,250.00 | Judy Hull | redemption |
| GTIF OPERATIONS | 5/15/2018 | 1,356.05 | Tracy Horan - JMMC 401K | Redemption |
| GTIF OPERATIONS | 5/16/2018 | 100.00 | Benefit Admin Inc  - JMMC | Redemption |
| GTIF OPERATIONS | 7/11/2018 | 339.01 | Tracy Horan - JMMC 401K | Redemption |
| GTIF OPERATIONS | 7/25/2018 | 35,000.00 | Frank Carlson | Partial redemption of $250,000, completed 8.2.18 from SubRed |
| GTIF SUB RED | 8/2/2018 | 215,000.00 | Carlson | redemption |
| GTIF SUB RED | 8/6/2018 | 30,000.00 | Kaja | redemption |
| GTIF SUB RED | 8/7/2018 | 30,000.00 | Schmidt | redemption |
| GTIF SUB RED | 8/13/2018 | 25,000.00 | Blaskey | redemption |
| GTIF SUB RED | 8/13/2018 | 62,500.00 | Cary McCormick | redemption |
| GTIF SUB RED | 8/13/2018 | 30,000.00 | Ewens | redemption |
| GTIF SUB RED | 8/13/2018 | 40,000.00 | Haney | redemption |
| GTIF SUB RED | 8/13/2018 | 45,000.00 | Kaja | redemption |
| GTIF SUB RED | 8/13/2018 | 7,500.00 | Schachner | redemption |
| GTIF SUB RED | 8/13/2018 | 20,000.00 | Schmidt | redemption |
| GTIF OPERATIONS | 8/21/2018 | 100.00 | Benefit Admin Inc  - JMMC | Redemption |
| GTIF OPERATIONS | 8/21/2018 | 1,250.00 | Judy Hull | Redemption |
| GTIF OPERATIONS | 8/21/2018 | 2,948.50 | Larry Koch - JMMC401K | Redemption |
| GTIF OPERATIONS | 8/31/2018 | 737.12 | Larry Koch tax- JMMC401K | Redemption |
| GTIF SUB RED | 10/11/2018 | 11,620.00 | Frank Carlson | redemption |
| GTIF SUB RED | 10/25/2018 | 40,000.00 | Haney | redemption |
| GTIF SUB RED | 10/25/2018 | 50,000.00 | Schmidt | redemption |
| GTIF SUB RED | 10/26/2018 | 25,000.00 | Blaskey | redemption |
| GTIF SUB RED | 10/26/2018 | 62,500.00 | Cary McCormick | redemption |
| GTIF SUB RED | 10/26/2018 | 30,000.00 | Ewens | redemption |
| GTIF SUB RED | 10/26/2018 | 75,000.00 | Kaja | redemption |
| GTIF SUB RED | 10/26/2018 | 7,500.00 | Schachner | redemption |
| GTIF OPERATIONS | 11/2/2018 | 40,000.00 | Paul Pongratz | Redemption |
| GTIF OPERATIONS | 11/13/2018 | 1,250.00 | Judy Hull | Redemption |
| GTIF SUB RED | 11/28/2018 | 51,200.00 | NuView multiple clients | redemption |
| GTIF OPERATIONS | 11/30/2018 | 325,000.00 | Houden Loan Repayment | |
| GTIF SUB RED | 1/15/2019 | 62,500.00 | Cary McCormick | redemption |
| GTIF SUB RED | 1/16/2019 | 50,000.00 | Schmidt | redemption |
| GTIF SUB RED | 2/19/2019 | 10,000.00 | Haney | redemption |
| GTIF SUB RED | 2/28/2019 | 481,724.32 | EL Claimants IOLTA | redemption |
| GTIF SUB RED | 3/29/2019 | 30,000.00 | Haney | redemption |

| | | | | |
|---|---|---|---|---|
| GTIF SUB RED | 4/4/2019 | 25,000.00 | Blaskey | redemption |
| GTIF SUB RED | 4/4/2019 | 75,000.00 | Kaja | redemption |
| GTIF SUB RED | 4/4/2019 | 50,000.00 | NuView - Busch IRA | redemption |
| GTIF SUB RED | 4/4/2019 | 15,000.00 | Schachner | redemption |
| GTIF OPERATIONS | 4/19/2019 | 2,500.00 | Judy Hull | 1Q19 & 2Q19 QTR Disbursements |
| GTIF SUB RED | 4/24/2019 | 62,500.00 | Cary McCormick | redemption |
| GTIF SUB RED | 5/31/2019 | 50,000.00 | Schmidt | redemption |
| GTIF OPERATIONS | 7/16/2019 | 7,500.00 | Robert & Alice Lillegard | Redemption |

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re    **Greenpoint Tactical Income Fund LLC**      Case No.   **19-29613**

Debtor(s)      Chapter   **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have received payment of | $ | **75,000.00** |
   | Prior to the filing of this statement I have received | $ | **11,199.00** |
   | The undersigned shall bill for future services at an hourly rate (as stated on the | $ | **0.00** |

   Employment Application on file with the Court).  Debtor has agreed to pay all

   Court approved fees and costs

2. The source of the compensation paid to me was:

   ☐ Debtor    ☑ Other (specify):    Chrysalis Financial, LLC

3. The source of compensation to be paid to me is:

   ☑ Debtor    ☐ Other (specify):

4. ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:

   None

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**October 18, 2019**      /s/ Claire Ann Richman

*Date*      **Claire Ann Richman 1020942**

         *Signature of Attorney*
         **Steinhilber Swanson LLP**
         **122 West Washington Ave. Suite 850**
         **Madison, WI 53703-2732**
         **608-630-8990  Fax: 608-630-8991**
         **crichman@steinhilberswanson.com**
         *Name of law firm*

---

# United States Bankruptcy Court
## Eastern District of Wisconsin

In re __Greenpoint Tactical Income Fund LLC__                     Case No. __19-29613__
                                                    Debtor(s)         Chapter __11__

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Amplo IRA, Ariana<br>1646 W Augusta Blvd #2<br>Chicago, IL 60622 | A | 23,000.10 | IRA |
| Angela Hull<br>N76W36207 Saddlebrook Ln<br>Oconomowoc, WI 53066 | A | 11,985.00 | Ind |
| Angela Hull IRA<br>N76W36207 Saddlebrook Ln<br>Oconomowoc, WI 53066 | A | 9,770.20 | IRA |
| Angela Hull Roth IRA<br>N76W36207 Saddlebrook Ln<br>Oconomowoc, WI 53066 | A | 4,165.18 | Roth |
| Anna Houden<br>307 Farwell Dr<br>Madison, WI 53704 | A | 25,546.49 | Ind |
| Barbara & Robert Holschuh<br>271 Lost Ridge Ct<br>Green Bay, WI 54302 | A | 71,638.73 | Joint |
| Benjamin L Holbrook Trust<br>PO Box 27<br>North Lake, WI 53064 | A | 737,563.91 | Trust |
| Benson IRA, Catherine<br>4335 Apple Valley<br>Bettendorf, IA 52722 | A | 77,220.90 | IRA |
| Benson IRA, Steven<br>4335 Apple Valley<br>Bettendorf, IA 52722 | A | 49,057.55 | IRA |
| Benson Roth IRA, Catherine<br>4335 Apple Valley<br>Bettendorf, IA 52722 | A | 20,788.38 | Roth |
| Benson Roth IRA, Steven<br>4335 Apple Valley<br>Bettendorf, IA 52722 | A | 22,325.80 | Roth |
| Benson, Catherine & Steven<br>4335 Apple Valley<br>Bettendorf, IA 52722 | A | 141,344.71 | Joint |

Sheet  1 of 13 in List of Equity Security Holders

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Bock, Sheila<br>1714 Brookside Lane<br>Waunakee, WI 53597 | A | 673,199.36 | Ind |
| Bonnie Draxler IRA<br>5995 Kennedy St<br>Auburndale, WI 54412 | A | 227,765.57 | IRA |
| Bonnie Draxler Roth IRA<br>5995 Kennedy St<br>Auburndale, WI 54412 | A | 59,068.87 | Roth |
| Burke Conduit IRA, Chris<br>4363 Goldfinch St<br>San Diego, CA 92103 | A | 53,213.92 | Bene IRA |
| Burke IRA, Chris<br>4363 Goldfinch St<br>San Diego, CA 92103 | A | 218,577.50 | IRA |
| Burke, Chris<br>4363 Goldfinch St<br>San Diego, CA 92103 | A | 1,188,425.17 | Ind |
| Busch IRA, Ruth<br>1720 Violet Pl<br>Middleton, WI 53562 | A | 265,491.28 | IRA |
| Busch Revocable Trust<br>1720 Violet Pl<br>Middleton, WI 53562 | A | 276,706.00 | Trust |
| Busch Revocable Trust (Account 2)<br>1720 Violet Pl<br>Middleton, WI 53562 | A | 19,521.05 | Trust |
| C Lentz & R Lentz TTEE Karen J Fredricks<br>W394N5817 Courland<br>Oconomowoc, WI 53066 | A | 450,000.00 | Trust |
| Carrie Xander IRA<br>N7194 Hwy 69<br>Monticello, WI 53570 | A | 34,582.30 | IRA |
| Carroll IRA, Jane<br>3310 Lake Mendota Dr<br>Madison, WI 53705 | A | 288,458.50 | IRA |

List of equity security holders consists of 13 total page(s)

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Carroll, Jane<br>3310 Lake Mendota Dr<br>Madison, WI 53705 | A | 125,390.27 | Ind |
| Chicantek IRA, Thomas<br>S37W25431 Hwy D<br>Dousman, WI 53118 | A | 411,232.80 | IRA |
| Chris Houden Roth IRA<br>307 Farwell Dr<br>Madison, WI 53704 | A | 263,736.93 | Roth |
| Chrysalis Financial LLC<br>111 E Kilbourne Ave Fl 28<br>Milwaukee, WI 53202 | B | 8,558,195.14 | LLC |
| Connolly IRA, David<br>4520 N Wildwood Ave<br>Shorewood, WI 53211 | A | 443,484.73 | IRA |
| Connolly IRA, Suzanne<br>4520 N Wildwood Ave<br>Shorewood, WI 53211 | A | 190,038.56 | IRA |
| Connolly Roth IRA, Suzanne<br>4520 N Wildwood Ave<br>Shorewood, WI 53211 | A | 37,482.39 | Roth |
| Connolly, David<br>4520 N Wildwood Ave<br>Shorewood, WI 53211 | A | 368,504.34 | Ind |
| Connors SEP, Dennis<br>E7190 Eagle Ridge<br>Reedsburg, WI 53959 | A | 500,268.89 | SEP IRA |
| Connors, Hilary<br>E7190 Eagle Ridge<br>Reedsburg, WI 53959 | A | 131,668.05 | Ind |
| Connors, Tanner<br>E7190 Eagle Ridge<br>Reedsburg, WI 53959 | A | 168,890.04 | Ind |
| Connors, Terri<br>E7190 Eagle Ridge<br>Reedsburg, WI 53959 | A | 2,341,374.67 | Ind |

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Craig Steven Lentz**<br>**W394N5817 Courland**<br>**Oconomowoc, WI 53066** | **A** | **100,000.00** | **IND** |
| **Daniel Barnes Revocable Trust**<br>**455 Jefferson St**<br>**Oregon, WI 53575** | **A** | **69,082.23** | **Trust** |
| **Davis, Khris Revocable Trust**<br>**1209 Dahlia Ct**<br>**Mishawaka, IN 46545** | **A** | **452,451.48** | **Trust** |
| **Dean & Karen Voeks JT**<br>**E12793 W Point Dr**<br>**Merrimac, WI 53561** | **A** | **104,399.80** | **Joint** |
| **Dean Voeks IRA**<br>**E12793 W Point Dr**<br>**Merrimac, WI 53561** | **A** | **220,477.15** | **IRA** |
| **Dillon Schiller Ind Prop Trust**<br>**3310 Lake Mendota Dr**<br>**Madison, WI 53705** | **A** | **21,842.57** | **Trust** |
| **Emily Blaskey**<br>**2004 E. Willson Dr**<br>**Altoona, WI 54720** | **A** | **978,691.49** | **Ind** |
| **Eric Weiss**<br>**1141 N. Old World 3rd St Unit 3002**<br>**Milwaukee, WI 53203** | **A** | **94,162.93** | **Ind** |
| **Ewens Revocable Trust, Jane**<br>**PO Box 27**<br>**North Lake, WI 53064** | **A** | **1,352,135.75** | **Trust** |
| **Ewens Trust, Susan**<br>**1335 Union St Apt 10**<br>**San Francisco, CA 94109** | **A** | **1,289,095.20** | **Trust** |
| **Ewens, Jim**<br>**PO Box 25**<br>**North Lake, WI 53064** | **A** | **305,963.66** | **Ind** |
| **Ewens, Susan**<br>**1335 Union St Apt 10**<br>**San Francisco, CA 94109** | **A** | **176,708.40** | **Ind** |

List of equity security holders consists of 13 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Ewens, Susan Roth<br>1335 Union St Apt 10<br>San Francisco, CA 94109 | A | 31,393.48 | Roth |
| First Business Trust & Investment TTEE,<br>Attn:  Kevin Pomarnke<br>401 Charmany Dr<br>Madison, WI 53719 | A | 142,987.66 | Trust |
| Fleer, Wendy<br>9306 Windy Pt<br>Verona, WI 53593 | A | 507,090.80 | Ind |
| Fleer, Wendy IRA<br>9306 Windy Pt<br>Verona, WI 53593 | A | 245,950.61 | IRA |
| Forrest Woolworth<br>4026 Birch Ave<br>Madison, WI 53711 | A | 72,454.29 | Ind |
| Frank Carlson<br>N54W38930 Islandale Dr<br>Oconomowoc, WI 53066 | A | 200,255.90 | Ind |
| Frank Carlson (Account 2)<br>N54W38930 Islandale Dr<br>Oconomowoc, WI 53066 | A | 36,524.38 | Ind |
| Frank Carlson IRA<br>N54W38930 Islandale Dr<br>Oconomowoc, WI 53066 | A | 47,513.07 | IRA |
| Frank Carlson Roth IRA<br>N54W38930 Islandale Dr<br>Oconomowoc, WI 53066 | A | 500,000.00 | Roth |
| Frank Carlson SEP IRA<br>N54W38930 Islandale Dr<br>Oconomowoc, WI 53066 | A | 11,608.80 | SEP IRA |
| Fruechtl, Vicki<br>5052 49th Avenue N<br>Saint Petersburg, FL 33709 | A | 1,339,240.41 | Ind |
| Geoff Vine<br>105 4th St<br>Waunakee, WI 53597 | A | 456,026.75 | Ind |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Green Bro Pointers S.A.**<br>**1era Ave 6-27 zona 14**<br>**Colonia Navarra Interior C**<br>**Guatemala City, N/A Guatemala** | **A** | **267,041.61** | **Corporation** |
| **Greenpoint Asset Management II LLC**<br>**22 E Mifflin St Ste 302**<br>**Madison, WI 53703** | **B** | **8,608,371.30** | **LLC** |
| **Gregory Orlick IRA**<br>**906 Westham Pkwy**<br>**Henrico, VA 23229** | **A** | **306,380.51** | **IRA** |
| **Guendel, Christopher & Rebecca**<br>**7160 S Woelfel Rd**<br>**Franklin, WI 53132** | **A** | **203,639.06** | **Joint** |
| **Hallick IRA, Erick**<br>**7484 Summit Ridge Road**<br>**Middleton, WI 53562** | **A** | **200,343.03** | **IRA** |
| **Hallick, Erick**<br>**7484 Summit Ridge Road**<br>**Middleton, WI 53562** | **A** | **12,064,981.96** | **Ind** |
| **Haney, Camille**<br>**3939 Monona Drive #102**<br>**Monona, WI 53716** | **A** | **719,499.06** | **Ind** |
| **Houden GST, Chris**<br>**307 Farwell Dr**<br>**Madison, WI 53704** | **A** | **3,224,085.42** | **Trust** |
| **Houden IRA, Debra**<br>**307 Farwell Dr**<br>**Madison, WI 53704** | **A** | **127,186.07** | **IRA** |
| **Houden Life Insurance Trust**<br>**307 Farwell Dr**<br>**Madison, WI 53704** | **A** | **239,122.40** | **Trust** |
| **Houden Living Trust, Timothy**<br>**1678 Rutherford Ridge**<br>**Ogden, UT 84403** | **A** | **222,302.07** | **Trust** |
| **Houden, Chris**<br>**307 Farwell Dr**<br>**Madison, WI 53704** | **A** | **3,506,464.65** | **Ind** |

List of equity security holders consists of 13 total page(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Houden, Debra<br>307 Farwell Dr<br>Madison, WI 53704 | A | 728,114.02 | Ind |
| Houden, Jeff<br>4984 Borcher's Beach Rd<br>Waunakee, WI 53597 | A | 222,520.18 | Ind |
| Hull, Judith<br>4740 Keystone Crossing Apt 220<br>Eau Claire, WI 54701 | A | 186,253.55 | Ind |
| Jannah Mather IRA<br>W3247 Yellowbanks Tr<br>Nekoosa, WI 54457 | A | 149,570.76 | IRA |
| JD McCormick Company LLC 401(K)<br>411 W Main St<br>Madison, WI 53703 | A | 129,162.48 | 401 (k) |
| Jean Holtz IRA<br>301 Holtz St<br>Rock Springs, WI 53961 | A | 79,526.54 | IRA |
| Jean Holtz Roth<br>301 Holtz St<br>Rock Springs, WI 53961 | A | 24,625.56 | Roth |
| Jeff Houden GST<br>4984 Borcher's Beach Rd<br>Waunakee, WI 53597 | A | 747,350.62 | Trust |
| Jeffry Huser IRA<br>2455 Lake Rd<br>Junction City, WI 54443 | A | 317,782.40 | IRA |
| John Fish<br>315 Lakewood Blvd<br>Madison, WI 53705 | A | 1,939,360.09 | Ind |
| John Fish IRA<br>315 Lakewood Blvd<br>Madison, WI 53705 | A | 131,700.00 | IRA |
| Kaja IRA, Annette<br>2400 Faire Lakes Parkway<br>Hartland, WI 53039 | A | 299,680.25 | IRA |

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Kaja Roth IRA, Annette<br>2400 Faire Lakes Parkway<br>Hartland, WI 53039 | A | 85,135.73 | Roth |
| Kaja, Annette<br>2400 Faire Lakes Parkway<br>Hartland, WI 53039 | A | 2,287,429.98 | Ind |
| Kaja, Annette (Account 2)<br>2400 Faire Lakes Parkway<br>Hartland, WI 53039 | A | 87,646.98 | Ind |
| Kaja, Annette (Account 3)<br>2400 Faire Lakes Parkway<br>Hartland, WI 53039 | A | 13,395.57 | Ind |
| Karen J Fredrickson TTEE Rebecca Lentz I<br>W356N6725 E. Stonewood Drive<br>Oconomowoc, WI 53066 | A | 100,000.00 | Trust |
| Keller IRA, Chadwick<br>2116 N 115th St<br>Wauwatosa, WI 53226 | A | 73,882.59 | IRA |
| Kelly IRA, Lauren<br>206 Karen Ct<br>Madison, WI 53705 | A | 85,363.28 | IRA |
| Kim Markert IRA<br>17750 Country Lane<br>Brookfield, WI 53045 | A | 74,215.08 | IRA |
| Kindschi Family Trust<br>E12793 W Point Dr<br>Merrimac, WI 53561 | A | 206,371.93 | Trust |
| Kluiber, Michael<br>15005 Hushing Brae Ct<br>Brookfield, WI 53006 | A | 351,526.48 | Ind |
| Kneeland, Chris<br>604 Midway Dr<br>Reedsburg, WI 53959 | A | 6,648.63 | Ind |
| Koenen, Mary & Larry<br>6118 SE Split Oak Trail<br>Hobe Sound, FL 33455 | A | 150,817.16 | Joint |

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Larry Koenen IRA<br>6118 SE Split Oak Trail<br>Hobe Sound, FL 33455 | A | 62,715.59 | IRA |
| Laure Pientka IRA<br>8207 N Wisner St<br>Niles, IL 60714 | A | 268,303.16 | IRA |
| Lauren Kelly<br>206 Karen Ct<br>Madison, WI 53705 | A | 37,506.38 | Ind |
| Lillegard IRA, Robert<br>320 E Pleasant St Unit 305<br>Oconomowoc, WI 53066 | A | 591,021.14 | IRA |
| Lillegard, Robert<br>320 E Pleasant St Unit 305<br>Oconomowoc, WI 53066 | A | 281,598.27 | Ind |
| Loehrke IRA, Kent<br>N41W27660 Ishnala Trail<br>Pewaukee, WI 53072 | A | 825,036.87 | IRA |
| Loehrke, Family Charitable Foundation<br>N41W27660 Ishnala Trail<br>Pewaukee, WI 53072 | A | 1,376,425.91 | Exempt Organization |
| Loehrke, Kent<br>N41W27660 Ishnala Trail<br>Pewaukee, WI 53072 | A | 1,615,193.99 | Trust |
| Loerhke Kenneth<br>8255 County Road T<br>PO Box 5<br>Larsen, WI 54947 | A | 81,189.20 | Ind |
| Mark Blaskey IRA<br>2004 E. Willson Dr<br>Altoona, WI 54720 | A | 77,728.87 | IRA |
| Marvin & Jean Holtz<br>301 Holtz St<br>Rock Springs, WI 53961 | A | 140,841.24 | Joint |
| Marvin Holtz IRA<br>301 Holtz St<br>Rock Springs, WI 53961 | A | 59,306.09 | IRA |

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Marvin Holtz Roth**<br>**301 Holtz St**<br>**Rock Springs, WI 53961** | **A** | **29,551.08** | **Roth** |
| **Mary Koenen IRA**<br>**6118 SE Split Oak Trail**<br>**Hobe Sound, FL 33455** | **A** | **50,172.47** | **IRA** |
| **Mary Olsen**<br>**221 2nd Ave N**<br>**Edmonds, WA 98020** | **A** | **368,987.89** | **Ind** |
| **McCormick Ind Pty Trust, Genna**<br>**3310 Lake Mendota Dr**<br>**Madison, WI 53705** | **A** | **147,463.26** | **Trust** |
| **McCormick Ind Pty Trust, Katie**<br>**3310 Lake Mendota Dr**<br>**Madison, WI 53705** | **A** | **150,750.07** | **Trust** |
| **McCormick, Cary**<br>**4881 Enchanted Valley Rd**<br>**Middleton, WI 53562** | **A** | **3,302,277.95** | **Ind** |
| **McCormick, Joseph**<br>**3310 Lake Mendota Dr**<br>**Madison, WI 53705** | **A** | **3,589,397.32** | **Ind** |
| **Michael Hull Roth IRA**<br>**N76W36207 Saddlebrook Ln**<br>**Oconomowoc, WI 53066** | **A** | **17,014.88** | **Roth** |
| **Milwaukee Co Deputy Sheriff's Assn**<br>**821 W State St Room 408**<br>**Milwaukee, WI 53223** | **A** | **473,454.00** | **Exempt Organization** |
| **Paul Shekoski IRA**<br>**4314 Carlisle Dr**<br>**Crystal Lake, IL 60012** | **A** | **255,851.63** | **IRA** |
| **Pientka, Laure**<br>**8207 N Wisner St**<br>**Niles, IL 60714** | **A** | **613,627.24** | **Ind** |
| **Pongratz IRA, Paul**<br>**11790 North Rd**<br>**Auburndale, WI 54412** | **A** | **330,947.16** | **IRA** |

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Pongratz IRA, Petrine**<br>**11790 North Rd**<br>**Auburndale, WI 54412** | **A** | **293,258.05** | **IRA** |
| **Pongratz Roth IRA, Paul**<br>**11790 North Rd**<br>**Auburndale, WI 54412** | **A** | **28,062.46** | **Roth** |
| **Pongratz Roth IRA, Petrine**<br>**11790 North Rd**<br>**Auburndale, WI 54412** | **A** | **24,350.97** | **Roth** |
| **Pongratz, Paul**<br>**11790 North Rd**<br>**Auburndale, WI 54412** | **A** | **904,686.92** | **Ind** |
| **Richard & Lila Poore**<br>**PO Box 562**<br>**Red Lodge, MT 59068** | **A** | **80,337.17** | **Joint** |
| **Rita Leis IRA**<br>**S6730 County Rd PF**<br>**North Freedom, WI 53951** | **A** | **16,659.15** | **IRA** |
| **Rock Springs Public Library**<br>**PO Box 246**<br>**Rock Springs, WI 53961** | **A** | **47,916.48** | **Exempt Organization** |
| **Sarah A Holbrook Trust**<br>**PO Box 27**<br>**North Lake, WI 53064** | **A** | **910,829.78** | **Trust** |
| **Schachner, Carol**<br>**3000 Galloway Ridge Apt E108**<br>**Pittsboro, NC 27312** | **A** | **407,175.06** | **Ind** |
| **Schiller Ind Pty Trust, Bennett**<br>**3310 Lake Mendota Dr**<br>**Madison, WI 53705** | **A** | **77,739.56** | **Trust** |
| **Schiller Ind Pty Trust, Georgia**<br>**3310 Lake Mendota Dr**<br>**Madison, WI 53705** | **A** | **163,162.95** | **Trust** |
| **Schmidt, Monty**<br>**1103-1035 Bank St**<br>**Ottawa, ON K1S5K3** | **A** | **853,507.41** | **Ind** |

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Schneider, Deanna**<br>**150 S Marquette St**<br>**Madison, WI 53704** | **A** | **45,536.98** | **Ind** |
| **Shannon McCabe IRA**<br>**3741 Naturaledge Ct**<br>**Sun Prairie, WI 53590** | **A** | **64,782.79** | **IRA** |
| **Sharif IRA, Tierney**<br>**225 N Columbus Dr #5904**<br>**Chicago, IL 60601** | **A** | **12,984.58** | **IRA** |
| **Sharif, Alexander  Children's Trust**<br>**225 N Columbus Dr #5904**<br>**Chicago, IL 60601** | **A** | **202,015.64** | **Trust** |
| **Sharif, Tierney**<br>**225 N Columbus Dr #5904**<br>**Chicago, IL 60601** | **A** | **106,251.57** | **Ind** |
| **Solomon, Mark**<br>**129 South Nardo Avenue**<br>**Solana Beach, CA 92075** | **A** | **881,919.99** | **Ind** |
| **Sonya & Gregory Orlick**<br>**906 Westham Pkwy**<br>**Henrico, VA 23229** | **A** | **133,493.21** | **Joint** |
| **Sonya Orlick IRA**<br>**906 Westham Pkwy**<br>**Henrico, VA 23229** | **A** | **112,261.25** | **IRA** |
| **Thomas Holtz IRA**<br>**817 Pine Grove Dr**<br>**Reedsburg, WI 53959** | **A** | **144,789.20** | **IRA** |
| **Vicki Fruechtl IRA**<br>**5052 49th Avenue N**<br>**Saint Petersburg, FL 33709** | **A** | **35,103.48** | **IRA** |

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

      I, the **Authorized Signatory** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date  **October 18, 2019**                          Signature  **/s/ Michael G. Hull**
                                                                **Michael G. Hull**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

In re    **Greenpoint Tactical Income Fund LLC**        Case No.    **19-29613**

Debtor(s)      Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Authorized Signatory of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **October 18, 2019**            **/s/ Michael G. Hull**

                                        **Michael G. Hull/Authorized Signatory**

                                        Signer/Title